**Tamina Christine SHOCK,
Plaintiff-Appellant,**

v.

**LAS VEGAS METROPOLITAN PO-
LICE DEPARTMENT; T. Bachman,
Pin #5796, Defendants-Appellees.**

**No. 16-16446**

United States Court of Appeals,
Ninth Circuit.

Submitted June 26, 2017 *

Filed July 5, 2017

---

* The panel unanimously concludes this case is
  suitable for decision without oral argument.
  *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is
  suitable for decision without oral argument.
  *See* Fed. R. App. P. 34(a)(2).

Tamina Christine Shock, Pro Se

Robert A. Rabbat, Esquire, Enenstein Pham & Glass, Las Vegas, NV, for Defendants-Appellees

Before: PAEZ, BEA, and MURGUIA, Circuit Judges.

## MEMORANDUM **

Tamina Christine Shock appeals pro se from the district court's summary judgment in her 42 U.S.C. § 1983 action alleging constitutional violations related to a search of her residence. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Cameron v. Craig*, 713 F.3d 1012, 1018 (9th Cir. 2013), and we affirm.

The district court properly granted summary judgment because Shock failed to raise a genuine dispute of material fact as to whether the search warrant was not supported by probable cause or whether defendants were liable for the execution of the warrant. *See id.* (setting forth probable cause standard under the Fourth Amendment); *Boyd v. Benton County*, 374 F.3d 773, 780 (9th Cir. 2004) (explaining that "integral participation" is required for liability under § 1983); *Monell v. Dep't of Soc. Servs.*, 436 U.S. 658, 690, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978) (setting forth requirements for municipal liability).

The district court properly dismissed Shock's Fifth Amendment claim because Shock did not allege facts sufficient to state a cognizable claim. *See Bingue v. Prunchak*, 512 F.3d 1169, 1174 (9th Cir. 2008) (setting forth standard of review and stating that the Fifth Amendment's due process clause only applies to the federal

** This disposition is not appropriate for publication and is not precedent except as provid-

government); *see also Schneider v. Cal. Dep't of Corr.*, 151 F.3d 1194, 1198 (9th Cir. 1998) (setting forth requirements for stating a claim under the Takings Clause).

The district court did not abuse its discretion by granting attorney's fees to defendants. *See Transamerica Corp. v. Transamerica Bancgrowth Corp.*, 627 F.2d 963, 965-66 (9th Cir. 1980) (setting forth standard of review and stating that sanctions may be imposed for a party's failure to appear).

We reject as meritless Shock's contentions that the district court lacked jurisdiction, including Shock's contentions regarding her filings for quo warranto and writ of mandamus.

We reject as meritless Shock's contentions of judicial misconduct or bias.

We reject as unsupported by the record Shock's contention that Detective Gillespie was properly served.

We do not consider arguments raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**